**Dennis Lee SMITH, Appellant**

v.

**Patricia A. MEYERS; Mack L. Davis, Jr.; Steven S. Krebs; Barbara Krebs.**

**No. 07–3999.**

United States Court of Appeals, Third Circuit.

Submitted for Possible Dismissal Due to a Jurisdictional Defect or Summary Action

Pursuant to Third Circuit LAR 27.4 and I.O.P. 10.6 Jan. 25, 2008.

Opinion filed: July 21, 2008.

Dennis Lee Smith, Selbyville, DE, pro se.

Patricia A. Meyers, Frankford, DE, pro se.

Before: MCKEE, RENDELL and SMITH, Circuit Judges.

OPINION

PER CURIAM.

Dennis Lee Smith appeals pro se from the memorandum order of the United States District Court for the District of Delaware denying his motion for a tempo-

---

rary restraining order. Treating this as an appeal from the denial of a preliminary injunction, we will summarily affirm. *See* LAR 27.4; I.O.P. 10.6.

## I.

Smith filed with the District Court a document partially entitled "Notice of Motion *Ex Parte* EMERGENCY Temporary Restraining 'Order,'" which he allegedly served on the other parties. The motion apparently arose out of disputes regarding the alleged sale and leasing of real estate owned by Defendant Patricia A. Meyers and the attempted revocation of a power of attorney allegedly given by Meyers to Smith. Smith alleged that related litigation has occurred in such forums as the Delaware Court of Chancery, the District of Delaware, and this Court. In particular, he apparently attempted, without success, to represent Meyers based on the alleged power of attorney, even though he is not a licensed lawyer. In his motion, Smith claimed violations of the Due Process and Equal Protection Clauses, 42 U.S.C. § 1981, and 42 U.S.C. § 1985 because he is a "black male who stood up against racism while helping a white female to win a court case against white males [sic] evildoers." (Mot. Statement of Facts at 8 (emphasis omitted).) He also alleged, among other things, slander, false arrest, and a conspiracy to cover-up any misconduct.

With respect to the relief sought, the District Court observed that Smith wished "to prevent further 'irreparable hedonic damage(s)' and to prevent 'further irreparable misleading/false outburst of pernicious—false statement(s) of the very unrealistic viability of very ignorant person(s) who know who they are.'" (9/12/07 Mem. Order at 1 (quoting Mot. at 2.).) He further "seeks to preclude a number of actions including, but not limited to, the issuance of outrageous and absurd documents, the sale or lease of certain real property,

an individual from speaking to him, hateful acts, conspiracy and/or frame-up by certain Defendants." (*Id.*)

Applying the preliminary injunction standard, the District Court denied Smith's motion. Smith timely appealed and subsequently filed a motion to disqualify the District Judge as well as a motion to stay the current appeal pending a criminal investigation.

## II.

While an appeal may not be taken from a decision denying a temporary restraining order, *see, e.g., In re Arthur Treacher's Franchise Litig.*, 689 F.2d 1150, 1153 (3d Cir.1982), we do have appellate jurisdiction over orders "granting, continuing, modifying, refusing or dissolving injunctions." 28 U.S.C. § 1292(a)(1). Although Smith's motion was entitled a motion for a temporary restraining order and was apparently denied as such by the District Court, the designation of an order is not controlling. *See, e.g., Cohen v. Bd. of Tr. of the Univ. of Med. & Dentistry of N.J.*, 867 F.2d 1455, 1466 (3d Cir.1989) (en banc). Instead, considering the purpose and effect of the memorandum order itself, *see, e.g., Arthur Treacher's*, 689 F.2d at 1155 n. 7, we conclude that it should be treated as a preliminary injunction ruling. In particular, the District Court expressly applied the preliminary injunction standard, Smith apparently sought relief pending the resolution of his litigation, and he allegedly provided notice of his motion to the opposing parties. *See e.g.,* Fed.R.Civ.P. 65(a)(1); *Cohen*, 867 F.2d at 1465 n. 9.

In order to obtain the "extraordinary remedy" of a preliminary injunction, *Frank's GMC Truck Center, Inc. v. Gen. Motors Corp.*, 847 F.2d 100, 102 (3d Cir. 1988) (citation omitted), the moving party must demonstrate: "(1) a likelihood of success on the merits; (2) that [he] will suffer

irreparable harm if the injunction is denied; (3) that granting preliminary relief will not result in even greater harm to the nonmoving party; and (4) that the public interest favors such relief." *Kos Pharm., Inc. v. Andrx Corp.*, 369 F.3d 700, 708 (3d Cir.2004) (citation omitted). Smith appears to challenge the District Court's finding that he failed to establish a likelihood of success with respect to his federal racial discrimination claims, claiming that his motion and the attached documents "spoke for themselves" (11/2/07 Letter Resp. at 3.) Nevertheless, the District Court properly determined that there was no real evidence indicating "an intent to discriminate against Plaintiff on the basis of his race." (9/12/07 Mem. Order at 6.) At best, he merely presented his own confusing and conclusory claims of racism as well as various contractual and similar documents, which were silent on their face as to the matter of race. Likewise, we reject Smith's bald assertions of racism, despotism, and similar kinds of misconduct against the District Judge and other judicial personnel as unfounded and devoid of any real factual support.[1]

In addition, the District Court properly denied Smith's motion because of his failure to establish irreparable harm. As the District Court noted, many of his allegations appeared to implicate rather ordinary state-law issues, including slander and breach of contract. It would further appear that any harm he allegedly would suffer could be remedied by an award of monetary damages. *See, e.g., Frank's*, 847 F.2d at 102 ("[A] purely economic injury, compensable in money, cannot satisfy the irreparable injury requirement....") We therefore cannot say that the District Court's finding as to irreparable harm was erroneous.

### III.

For the foregoing reasons, Smith's appeal fails to present a substantial question on appeal, and we accordingly will summarily affirm the District Court's memorandum order. *See* LAR 27.4; I.O.P. 10.6. His disqualification motion and motion to stay the appeal are DENIED.

---

1. We further lack the power to order a criminal investigation.